## UNITED STATES DISTRICT COURT FOR THE
## MIDDLE DISTRICT OF FLORIDA
## ORLANDO DIVISION

GLENNI PEREZ and ARIEL KELLY,

    Plaintiffs,

v.

 GREAT LAKES INSURANCE SE,

    Defendant.

_____/

CASE NO. _____

## NOTICE OF REMOVAL

Defendant, Great Lakes Insurance SE ("Great Lakes"), hereby removes to this Court the state court action *Glenni Perez and Ariel Kelly v. Great Lakes Insurance SE*, Case No. 2023-CA-003818, filed in the Circuit Court of the Ninth Judicial Circuit in and for Osceola County, Florida. In support of this Notice of Removal ("Notice"), Great Lakes states as follows:

## BACKGROUND

1.    On July 12, 2023, Plaintiffs commenced this civil action by filing a Complaint in the Circuit Court of the Ninth Judicial Circuit in and for Osceola County, Florida.

2.    On July 25, 2023, Great Lakes was served with the Complaint.

3.    In the Complaint, Plaintiffs allege that they own the real property located at 2716 Lucas Lakes Ln, Kissimmee, FL 34744 (the "Property"). Compl., ¶¶ 2, 4.

4.     Plaintiffs also allege that Great Lakes provided property insurance coverage for the Property. *Id.* at ¶ 4.

5.     Plaintiffs further allege that the Property sustained damage from Hurricane Ian on September 28, 2022 and that Great Lakes breached the insurance contract by failing to pay sufficient funds to Plaintiffs to restore the Property to its pre-loss condition.  *Id.* at ¶¶ 7-8, 16-20.

6.     As a result, Plaintiffs sued Great Lakes for breach of contract. However, the Complaint filed on Plaintiffs' behalf did not specify the amount of compensatory damages sought.

7.     Following the filing of this lawsuit, Plaintiffs provided Great Lakes with a global settlement demand of $118,500 in an email dated November 15, 2023 which also attached a detailed supporting estimate of repairs in the net amount of $75,619.97. Attached hereto as Composite **Exhibit 1** are the November 15, 2023 settlement demand and the supporting estimate.

8.     Upon information and belief, Plaintiffs are domiciled in Florida and reside at 2716 Lucas Lakes Ln, Kissimmee, FL 34744 – the Property designated as their homestead. Attached hereto as **Exhibit 2** is a copy of publicly available information on the Osceola County Property Appraiser website confirming that Plaintiffs' homestead is in Osceola County, Florida. Accordingly, Plaintiffs are citizens of Florida for the purposes of diversity jurisdiction because they are domiciled in Osceola County, Florida.

9.     Great Lakes is organized as Societas Europaea, or "SE," and is a European corporation pursuant to the corporate laws of the European Union.   In determining the citizenship of an SE for federal diversity jurisdiction purposes, the district court in *SNC-Lavalin Constructors Inc. v. Tokio Marine Kiln Insurance Limited, Certain Underwriters at Lloyd's*, Civ. Nos. GJH-19-873 and GJH-19-1510, 2021 WL 2550505 (D. Md. June 21, 2021) found that an SE had all of the features of a U.S. corporation.   *Id.* at *9.   Accordingly, the court concluded that an SE should be treated like a U.S. corporation for the purposes of diversity jurisdiction. *Id.* Therefore, when determining Great Lakes' citizenship, it is a citizen of both its state of incorporation and principal place of business for purposes of diversity jurisdiction. 28 U.S.C. § 1332(c)(1).

10.     Great Lakes' registered office is in Munich, Germany, entered into the commercial register of the local court in Munich under HRB 230378.   Furthermore, Great Lakes' principal place of business is at Königinstrasse 107, 80802 Munich, Germany. Therefore, Great Lakes' state of incorporation and principal place of business are both Munich, Germany, and Great Lakes is therefore a citizen of Germany for purposes of diversity jurisdiction.

11.     Great Lakes invokes this Court's jurisdiction because complete diversity exists among the parties to this proceeding and the amount in controversy exceeds $75,000, exclusive of interest and costs.

12.    In accordance with 28 U.S.C. § 1446(b)(3), the Notice of Removal is being filed within 30 days from Plaintiffs' November 15, 2023 email communicating their global settlement demand and supporting estimate.

13.    In compliance with 28 U.S.C. § 1446(a) and Local Rule 1.06, Great Lakes will concurrently file the required state court record and papers.

## DIVERSITY JURISDICTION EXISTS IN THIS CASE

14.    This action is a civil action over which this Court has original jurisdiction pursuant to 28 U.S.C. § 1332.  It may be removed to this Court by Great Lakes pursuant to the provisions of 28 U.S.C. § 1441(a), in that there exists complete diversity between the parties and the amount in controversy exceeds the sum of $75,000, exclusive of interest and costs.

**A.    Full Diversity Exists Among the Parties**

15.    To meet the jurisdictional requirements of § 1332(a), the citizenship of each plaintiff must be different from that of each defendant.  *Owen Equip. & Erection Co. v. Kroger*, 437 U.S. 365, 373 (1978).  "[A] corporation shall be deemed to be a citizen of every State and foreign state by which it has been incorporated and of the State or foreign state where it has its principal place of business. . ."  28 U.S.C. § 1332(c)(1).

16.    As noted above, Plaintiffs Glenni Perez and Ariel Kelly are citizens of Florida.

17.    As further outlined above, Great Lakes is a citizen of Germany. Consequently, Great Lakes is not a citizen of Florida.

18.     Accordingly, full diversity exists among the parties to this proceeding.

**B.     The Amount in Controversy Exceeds $75,000**

19.     Federal courts in this state and the Eleventh Circuit have held that when a complaint does not claim a specific amount of damages in excess of $75,000, courts may examine "evidence relevant to determine the amount in controversy at the time the case was removed." *Williams v. Best Buy Co., Inc.*, 269 F.3d 1316, 1219-20 (11th Cir. 2001).   "The amount in controversy is not proof of the amount the plaintiff will recover.  Rather, it is an estimate of the amount that will be put at issue in the course of the litigation." *Pretka v. Kolter City Plaza II*, 608 F.3d 744, 751 (11th Cir. 2010) (citing *McPhail v. Deere & Co.*, 529 F.3d 947, 956 (10th Cir.2008)).  In that regard, a removing defendant is not required to "prove the amount in controversy beyond all doubt or to banish all uncertainty about it.' *Id.* at 754.  The defendant needs to simply demonstrate that the amount in controversy "more likely than not exceeds the…jurisdictional requirements." *Tapscott v. MS Dealer Service Corp.*, 77 F.3d 1353, 1357 (11th Cir. 1996), *overruled on other grounds by Cohen v. Office Depot*, 204 F.3d 1069 (11th Cir. 2000).

20.     Here, on November 15, 2023, Plaintiffs communicated their global demand for this case in the amount of $118,500 and provided a detailed supporting estimate of repairs in the net amount of $75,619.97.   As noted in the emailed demand, on top of the estimate for repairs, the settlement demand included over $17,000 in mitigation invoices.   Thus, it is plainly apparent that Plaintiffs are estimating their recovery to be over $75,000.

21.     Accordingly, the amount in controversy for purposes of this removal analysis exceeds $75,000.

## ADDITIONAL PROCEDURAL REQUIREMENTS

22.     This case is a civil action within the meaning of the Acts of Congress relating to the removal of cases.

23.     The United States District Court for the Middle District of Florida is the federal court with the same venue as where this action was pending in Osceola County Circuit Court.

24.     Contemporaneously with the filing of this Notice, Defendant will give notice to and file a copy of same with the Clerk of Court of the Ninth Judicial Circuit in and for Osceola County, Florida through a notice of filing and will also serve this Notice on Plaintiffs.

25.     Great Lakes is the only defendant named in this action, and it may remove the action without seeking the consent of any other party.   See *White v. Bombardier Corp.*, 313 F.Supp.2d 1295, 1299-1300 (N.D. Fla. 2004); 28 U.S.C. § 1446(b).

WHEREFORE, Defendant, Great Lakes Insurance SE, hereby gives notice that the matter styled *Glenni Perez and Ariel Kelly v. Great Lakes Insurance SE*, Case No. 2023-CA-003818, filed in the Circuit Court of the Ninth Judicial Circuit in and for Osceola County, Florida, is properly removed from the Circuit Court of the Ninth Judicial Circuit in and for Osceola County, Florida to the United States District Court for the Middle District of Florida, Orlando Division.

## CONCLUSION

For all the foregoing reasons, Defendant, Great Lakes Insurance SE, respectfully requests this Court to assume full jurisdiction over the cause herein, as provided by law.

Dated: December 15, 2023.

**BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC**
100 S.E. Third Avenue, Suite 1620
Fort Lauderdale, Florida 33394
Telephone: (954) 768-1600

*/s/ David B. Levin*
David B. Levin (Lead Counsel)
Florida Bar No.: 026394
dlevin@bakerdonelson.com
Desislava K. Docheva
Florida Bar No. 1010440
ddocheva@bakerdonelson.com
Jennifer T. Harley
Florida Bar No.: 962821
jharley@bakerdonelson.com
*Counsel for Defendant, Great Lakes Insurance SE*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on December 15, 2023, I electronically filed the foregoing with the Clerk of the Court by using the CM/ECF system which will send a notice of electronic filing to counsel of record.

*/s/ David B. Levin*
David B. Levin

| | |
|---|---|
| **From:** | Vinit Venkatesh |
| **To:** | Shlyakhov, Angela |
| **Cc:** | Kravec, Josh; Levin, David |
| **Subject:** | Re: Glenni Perez and Ariel Kelly vs. Great Lakes Insurance SE // Request for Extension of Time to Respond to Insureds" Discovery Requests, Request for Initial Settlement Demand from Insureds, Request for Call between counsel |
| **Date:** | Wednesday, November 15, 2023 3:16:47 PM |

Angela:

No issue with the extension.

I have the authority to resolve this matter for $118,500.00 global, which is inclusive of the $4,080.00 invoice and $13,697.91 invoice from tarp and restoration geeks. If they have already been paid for their services, let me know and I will reduce my demand.

I am available to discuss either thursday or friday of this week, if that works for your office. I am out from November 20th till the 29th.

Attached is the estimate as a google drive.

 **ESTIMATE - 2023-11-15T151553.133.pdf**

Let me know.

Thanks,

Vin

**Vin Roy Venkatesh, Esq.**

**Property Litigation Group, PLLC**

*Managing Partner*

2750 SW 145th Avenue | Suite 509 | Miramar, FL 33027

P: (786) 703-8810 | F: (305) 503-9595

VV@plglawyersfl.com



CONFIDENTIALITY NOTICE: This

transmission is protected by the Electronic Communications Privacy Act, 18 U.S.C. Sections 2510-2521 and is intended to be delivered only to the named addressee(s) In no event shall this material be read, used, copied, reproduced, stored or retained by anyone other than the named addressee(s), except with the express consent of the sender or the named addressee(s). The information contained in this e-mail message is privileged and confidential, and is intended only for the use of the individual named above and others who have been specifically authorized to receive such. If the recipient is not the intended recipient, you are hereby notified that any dissemination, distribution or copying of this communication is strictly prohibited. If you have received this communication in error, please notify us immediately by telephoning us at **786-703-8810**. Tax Advice Disclosure: To ensure compliance with requirements imposed by the IRS under Circular 230, we inform you that any U.S. federal tax advice contained in this communication (including any attachments), unless otherwise specifically stated, was not intended or written to be used, and cannot be used, for the purpose of (1) avoiding penalties under the Internal Revenue Code or (2) promoting, marketing or recommending to another party any matters addressed herein.

On Wed, Nov 15, 2023 at 10:25 AM Shlyakhov, Angela <[ashlyakhov@bakerdonelson.com](mailto:ashlyakhov@bakerdonelson.com)> wrote:

> Good morning, Vinit:
>
> Our responses to your clients' discovery requests are due on Friday, November 17, 2023.
>
> In light of ongoing settlement negotiations, we kindly request a 30-day extension of time from tomorrow, through and including Monday, December 18, 2023, within which to respond to your clients' requests. Kindly advise if you are agreeable to our request.
>
> Additionally, as you discussed with our office, please send over an initial settlement demand that we can take back to our client.
>
> Please provide us with dates and times for David and/or Josh to speak with you on this matter.
>
> Thank you.
>
>
> **Angela Shlyakhov**
>
> **Paralegal**
>
> **Baker, Donelson, Bearman, Caldwell & Berkowitz, PC**
>
> **100 S.E. 3rd Ave., Suite 1620**

**Fort Lauderdale, FL 33394**

**Direct Line:  954.768.1625**

**E-mail: ashlyakhov@bakerdonelson.com**

**www.bakerdonelson.com**

**Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C.**

**represents clients across the U.S. and abroad from**

**offices in Alabama, Florida, Georgia, Louisiana, Maryland,**

**Mississippi, North Carolina, South Carolina, Tennessee,**

**Texas, Virginia and Washington, D.C.**

**Please consider the environment before printing this e-mail.**

NOTICE: This electronic mail transmission with any attachments may constitute an attorney-client communication, protected health information (PHI) or other confidential information that is in fact confidential, legally protected from disclosure and/or protected by the attorney-client privilege. If you are the intended recipient, please maintain confidentiality and be aware that forwarding this e-mail to others may result in a waiver of these protections and privileges and regardless electronic communications may be at times illegally accessed and viewed. If you are not the intended recipient, this e-mail is not intended for transmission to you, nor to be read, reviewed, used, distributed or even received by you or any other unauthorized persons. If you have received this electronic mail transmission in error, please double delete it from your system immediately without copying, reading or disseminating it, and notify the sender by reply e-mail, so that our address record can be corrected. Thank you very much.



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

Insured:    Glenni Perez And Ariel K Mateo
Property:   2716 Lucas Lakes Ln
            Kissimmee, FL 34744

**Claim Number:** 202361          **Policy Number:** PLF421354R          **Type of Loss:** Hurricane

Date of Loss:    9/28/2022 12:00 AM          Date Received:
Date Inspected:                               Date Entered:    12/16/2022 9:45 AM

Price List:    FLOR8X_DEC22
               Restoration/Service/Remodel
Estimate:      2022-12-16-0945

This estimate is based on items found at time of inspection.



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

**2022-12-16-0945**

**Main Level**



| | Porche | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 154.67 SF Walls | | | | 169.97 SF Ceiling | | |
| 324.64 SF Walls & Ceiling | | | | 169.97 SF Floor | | |
| 18.89 SY Flooring | | | | 19.33 LF Floor Perimeter | | |
| 19.33 LF Ceil. Perimeter | | | | | | |

| **Missing Wall** | **17' 7'' X 8'** | **Opens into Exterior** |
|---|---|---|
| **Missing Wall** | **17' 7'' X 8'** | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1.  Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 2.  Clean stucco | 169.97 SF | 0.77 | 0.13 | 26.20 | 157.21 | (0.00) | 157.21 |
| 3.  Seal & paint stucco | 154.67 SF | 1.66 | 3.60 | 52.08 | 312.43 | (0.00) | 312.43 |
| 4.  R&R 5/8" drywall - hung, taped, floated, ready for paint | 324.64 SF | 4.02 | 19.24 | 264.86 | 1,589.15 | (0.00) | 1,589.15 |
| 5.  Detach & Reset Ceiling fan & light | 1.00 EA | 220.11 | 0.00 | 44.02 | 264.13 | (0.00) | 264.13 |
| 6.  Final cleaning - construction - Residential | 169.97 SF | 0.34 | 0.00 | 11.56 | 69.35 | (0.00) | 69.35 |
| **Totals:  Porche** | | | **22.97** | **442.94** | **2,657.57** | **0.00** | **2,657.57** |



| | Dining Room | | | | | Height: 8' |
|---|---|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| 613.33 SF Walls | | | | 330.35 SF Ceiling | | |
| 943.69 SF Walls & Ceiling | | | | 330.35 SF Floor | | |
| 36.71 SY Flooring | | | | 76.67 LF Floor Perimeter | | |
| 76.67 LF Ceil. Perimeter | | | | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 7.  Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 8.  Mask and prep for paint - plastic, paper, tape (per LF) | 76.67 LF | 1.58 | 1.55 | 24.54 | 147.23 | (0.00) | 147.23 |
| 9.  Floor protection - self-adhesive plastic film | 330.35 SF | 0.73 | 3.47 | 48.94 | 293.57 | (0.00) | 293.57 |
| 10.  Mask per square foot for drywall work | 943.69 SF | 0.32 | 4.25 | 61.26 | 367.49 | (0.00) | 367.49 |
| 11.  R&R 1/2" drywall - hung, taped, ready for texture | 613.33 SF | 3.42 | 30.36 | 425.60 | 2,553.55 | (0.00) | 2,553.55 |
| 12.  R&R 5/8" drywall - hung, taped, ready for texture | 330.35 SF | 3.60 | 19.33 | 241.72 | 1,450.31 | (0.00) | 1,450.31 |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

### CONTINUED - Dining Room

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 13.  Seal the walls and ceiling w/PVA primer - one coat | 943.69 SF | 0.67 | 4.25 | 127.32 | 763.84 | (0.00) | 763.84 |
| 14.  Texture drywall - heavy hand texture | 943.69 SF | 1.73 | 14.16 | 329.36 | 1,976.10 | (0.00) | 1,976.10 |
| 15.  R&R Baseboard - 5 1/4" hardwood | 76.67 LF | 9.39 | 34.73 | 150.92 | 905.58 | (0.00) | 905.58 |
| 16.  Paint baseboard - two coats | 76.67 LF | 1.69 | 0.98 | 26.12 | 156.67 | (0.00) | 156.67 |
| 17.  Paint the walls and ceiling - two coats - 2 colors | 943.69 SF | 1.45 | 21.94 | 278.06 | 1,668.35 | (0.00) | 1,668.35 |
| 18.  Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 36.09 | 0.00 | 14.44 | 86.62 | (0.00) | 86.62 |
| 19.  Window drapery - hardware - Detach & reset | 2.00 EA | 36.09 | 0.00 | 14.44 | 86.62 | (0.00) | 86.62 |
| 20.  Detach & Reset Hanging light fixture - High grade | 1.00 EA | 61.80 | 0.00 | 12.36 | 74.16 | (0.00) | 74.16 |
| 21.  Final cleaning - construction - Residential | 330.35 SF | 0.34 | 0.00 | 22.46 | 134.78 | (0.00) | 134.78 |
| **Totals:  Dining Room** | | | **135.02** | **1,821.76** | **10,930.17** | **0.00** | **10,930.17** |
| **Total:  Main Level** | | | **157.99** | **2,264.70** | **13,587.74** | **0.00** | **13,587.74** |

### Level 2



**Master Bedroom**                                                        **Height: 8'**

| | | | |
|---|---|---|---|
| 690.67 SF Walls | | 311.25 SF Ceiling | |
| 1001.92 SF Walls & Ceiling | | 311.25 SF Floor | |
| 34.58 SY Flooring | | 86.33 LF Floor Perimeter | |
| 86.33 LF Ceil. Perimeter | | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 22.  Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 23.  Mask and prep for paint - plastic, paper, tape (per LF) | 86.33 LF | 1.58 | 1.75 | 27.64 | 165.79 | (0.00) | 165.79 |
| 24.  Floor protection - self-adhesive plastic film | 311.25 SF | 0.73 | 3.27 | 46.10 | 276.58 | (0.00) | 276.58 |
| 25.  Mask per square foot for drywall work | 311.25 SF | 0.32 | 1.40 | 20.20 | 121.20 | (0.00) | 121.20 |
| 26.  R&R 5/8" drywall - hung, taped, ready for texture | 311.25 SF | 3.60 | 18.21 | 227.74 | 1,366.46 | (0.00) | 1,366.46 |
| 27.  Seal the ceiling w/PVA primer - one coat | 311.25 SF | 0.67 | 1.40 | 41.98 | 251.92 | (0.00) | 251.92 |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

**CONTINUED - Master Bedroom**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 28. Texture drywall - heavy hand texture | 311.25 SF | 1.73 | 4.67 | 108.64 | 651.77 | (0.00) | 651.77 |
| 29. Remove Snaplock Laminate - simulated wood flooring - High grade | 311.25 SF | 1.64 | 0.00 | 102.10 | 612.55 | (0.00) | 612.55 |
| 30. Snaplock Laminate - simulated wood flooring - High grade | 357.94 SF | 8.21 | 131.54 | 614.04 | 3,684.27 | (0.00) | 3,684.27 |
| 31. R&R Baseboard - 5 1/4" hardwood | 86.33 LF | 9.39 | 39.11 | 169.96 | 1,019.71 | (0.00) | 1,019.71 |
| 32. Paint baseboard - two coats | 86.33 LF | 1.69 | 1.10 | 29.40 | 176.40 | (0.00) | 176.40 |
| 33. Paint the walls and ceiling - two coats - 2 colors | 1,001.92 SF | 1.45 | 23.30 | 295.22 | 1,771.30 | (0.00) | 1,771.30 |
| 34. Window blind - horizontal or vertical - Detach & reset | 2.00 EA | 36.09 | 0.00 | 14.44 | 86.62 | (0.00) | 86.62 |
| 35. Window drapery - hardware - Detach & reset | 2.00 EA | 36.09 | 0.00 | 14.44 | 86.62 | (0.00) | 86.62 |
| 36. Paint door/window trim & jamb - Large - 2 coats (per side) | 1.00 EA | 43.57 | 0.53 | 8.82 | 52.92 | (0.00) | 52.92 |
| 37. Detach & Reset Ceiling fan & light - Premium grade | 1.00 EA | 220.11 | 0.00 | 44.02 | 264.13 | (0.00) | 264.13 |
| 38. Final cleaning - construction - Residential | 311.25 SF | 0.34 | 0.00 | 21.16 | 126.99 | (0.00) | 126.99 |
| **Totals: Master Bedroom** | | | **226.28** | **1,830.12** | **10,980.53** | **0.00** | **10,980.53** |



**Closet 2**  **Height: 8'**

| | |
|---|---|
| 208.00  SF Walls | 37.19  SF Ceiling |
| 245.19  SF Walls & Ceiling | 37.19  SF Floor |
| 4.13  SY Flooring | 26.00  LF Floor Perimeter |
| 26.00  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 39. Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 40. Mask and prep for paint - plastic, paper, tape (per LF) | 26.00 LF | 1.58 | 0.53 | 8.32 | 49.93 | (0.00) | 49.93 |
| 41. Floor protection - self-adhesive plastic film | 37.19 SF | 0.73 | 0.39 | 5.52 | 33.06 | (0.00) | 33.06 |
| 42. Remove Snaplock Laminate - simulated wood flooring - High grade | 37.19 SF | 1.64 | 0.00 | 12.20 | 73.19 | (0.00) | 73.19 |
| 43. Snaplock Laminate - simulated wood flooring - High grade | 42.77 SF | 8.21 | 15.72 | 73.36 | 440.22 | (0.00) | 440.22 |
| 44. R&R Baseboard - 5 1/4" hardwood | 26.00 LF | 9.39 | 11.78 | 51.18 | 307.10 | (0.00) | 307.10 |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

**CONTINUED - Closet 2**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 45.  Paint baseboard - two coats | 26.00 LF | 1.69 | 0.33 | 8.84 | 53.11 | (0.00) | 53.11 |
| 46.  Final cleaning - construction - Residential | 37.19 SF | 0.34 | 0.00 | 2.52 | 15.16 | (0.00) | 15.16 |
| **Totals:  Closet 2** | | | **28.75** | **206.16** | **1,237.07** | **0.00** | **1,237.07** |



| Closet 1 | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

210.67  SF Walls                         38.65  SF Ceiling
249.31  SF Walls & Ceiling      38.65  SF Floor
4.29  SY Flooring                26.33  LF Floor Perimeter
26.33  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 47.  Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 48.  Mask and prep for paint - plastic, paper, tape (per LF) | 26.33 LF | 1.58 | 0.53 | 8.42 | 50.55 | (0.00) | 50.55 |
| 49.  Floor protection - self-adhesive plastic film | 38.65 SF | 0.73 | 0.41 | 5.72 | 34.34 | (0.00) | 34.34 |
| 50.  Remove Snaplock Laminate - simulated wood flooring - High grade | 38.65 SF | 1.64 | 0.00 | 12.68 | 76.07 | (0.00) | 76.07 |
| 51.  Snaplock Laminate - simulated wood flooring - High grade | 44.44 SF | 8.21 | 16.33 | 76.24 | 457.42 | (0.00) | 457.42 |
| 52.  R&R Baseboard - 5 1/4" hardwood | 26.33 LF | 9.39 | 11.93 | 51.84 | 311.01 | (0.00) | 311.01 |
| 53.  Paint baseboard - two coats | 26.33 LF | 1.69 | 0.34 | 8.96 | 53.80 | (0.00) | 53.80 |
| 54.  Final cleaning - construction - Residential | 38.65 SF | 0.34 | 0.00 | 2.62 | 15.76 | (0.00) | 15.76 |
| **Totals:  Closet 1** | | | **29.54** | **210.70** | **1,264.25** | **0.00** | **1,264.25** |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States



**Bedroom 1**                                                                                   Height: 8'

| | |
|---|---|
| 408.00 SF Walls | 158.89 SF Ceiling |
| 566.89 SF Walls & Ceiling | 158.89 SF Floor |
| 17.65 SY Flooring | 51.00 LF Floor Perimeter |
| 51.00 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 55. Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 56. Mask and prep for paint - plastic, paper, tape (per LF) | 51.00 LF | 1.58 | 1.03 | 16.32 | 97.93 | (0.00) | 97.93 |
| 57. Floor protection - self-adhesive plastic film | 158.89 SF | 0.73 | 1.67 | 23.54 | 141.20 | (0.00) | 141.20 |
| 58. Remove Snaplock Laminate - simulated wood flooring - High grade | 158.89 SF | 1.64 | 0.00 | 52.12 | 312.70 | (0.00) | 312.70 |
| 59. Snaplock Laminate - simulated wood flooring - High grade | 182.72 SF | 8.21 | 67.15 | 313.46 | 1,880.74 | (0.00) | 1,880.74 |
| 60. R&R Baseboard - 5 1/4" hardwood | 51.00 LF | 9.39 | 23.10 | 100.40 | 602.39 | (0.00) | 602.39 |
| 61. Paint baseboard - two coats | 51.00 LF | 1.69 | 0.65 | 17.38 | 104.22 | (0.00) | 104.22 |
| 62. Final cleaning - construction - Residential | 158.89 SF | 0.34 | 0.00 | 10.80 | 64.82 | (0.00) | 64.82 |
| **Totals: Bedroom 1** | | | **93.60** | **578.24** | **3,469.30** | **0.00** | **3,469.30** |



**Bedroom 3**                                                                                   Height: 8'

| | |
|---|---|
| 389.33 SF Walls | 144.97 SF Ceiling |
| 534.30 SF Walls & Ceiling | 144.97 SF Floor |
| 16.11 SY Flooring | 48.67 LF Floor Perimeter |
| 48.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 63. Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 64. Mask and prep for paint - plastic, paper, tape (per LF) | 48.67 LF | 1.58 | 0.99 | 15.58 | 93.47 | (0.00) | 93.47 |
| 65. Floor protection - self-adhesive plastic film | 144.97 SF | 0.73 | 1.52 | 21.46 | 128.81 | (0.00) | 128.81 |
| 66. Remove Snaplock Laminate - simulated wood flooring - High grade | 144.97 SF | 1.64 | 0.00 | 47.56 | 285.31 | (0.00) | 285.31 |
| 67. Snaplock Laminate - simulated wood flooring - High grade | 166.71 SF | 8.21 | 61.27 | 286.00 | 1,715.96 | (0.00) | 1,715.96 |
| 68. R&R Baseboard - 5 1/4" hardwood | 48.67 LF | 9.39 | 22.05 | 95.82 | 574.88 | (0.00) | 574.88 |
| 69. Paint baseboard - two coats | 48.67 LF | 1.69 | 0.62 | 16.58 | 99.45 | (0.00) | 99.45 |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

**CONTINUED - Bedroom 3**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 70. Final cleaning - construction - Residential | 144.97 SF | 0.34 | 0.00 | 9.86 | 59.15 | (0.00) | 59.15 |
| **Totals: Bedroom 3** | | | **86.45** | **537.08** | **3,222.33** | **0.00** | **3,222.33** |



**Bedroom 2**                                                                 **Height: 8'**

| | |
|---|---|
| 545.33 SF Walls | 258.24 SF Ceiling |
| 803.57 SF Walls & Ceiling | 258.24 SF Floor |
| 28.69 SY Flooring | 68.17 LF Floor Perimeter |
| 68.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 71. Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 72. Mask and prep for paint - plastic, paper, tape (per LF) | 68.17 LF | 1.58 | 1.38 | 21.82 | 130.91 | (0.00) | 130.91 |
| 73. Floor protection - self-adhesive plastic film | 258.24 SF | 0.73 | 2.71 | 38.24 | 229.47 | (0.00) | 229.47 |
| 74. Remove Snaplock Laminate - simulated wood flooring - High grade | 258.24 SF | 1.64 | 0.00 | 84.70 | 508.21 | (0.00) | 508.21 |
| 75. Snaplock Laminate - simulated wood flooring - High grade | 296.97 SF | 8.21 | 109.14 | 509.44 | 3,056.70 | (0.00) | 3,056.70 |
| 76. R&R Baseboard - 5 1/4" hardwood | 68.17 LF | 9.39 | 30.88 | 134.20 | 805.20 | (0.00) | 805.20 |
| 77. Paint baseboard - two coats | 68.17 LF | 1.69 | 0.87 | 23.22 | 139.30 | (0.00) | 139.30 |
| 78. Final cleaning - construction - Residential | 258.24 SF | 0.34 | 0.00 | 17.56 | 105.36 | (0.00) | 105.36 |
| **Totals: Bedroom 2** | | | **144.98** | **873.40** | **5,240.45** | **0.00** | **5,240.45** |



**Hallway**                                                                   **Height: 8'**

| | |
|---|---|
| 602.67 SF Walls | 167.90 SF Ceiling |
| 770.56 SF Walls & Ceiling | 167.90 SF Floor |
| 18.66 SY Flooring | 75.33 LF Floor Perimeter |
| 75.33 LF Ceil. Perimeter | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 79. Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 80. Mask and prep for paint - plastic, paper, tape (per LF) | 75.33 LF | 1.58 | 1.53 | 24.10 | 144.65 | (0.00) | 144.65 |
| 81. Floor protection - self-adhesive plastic film | 167.90 SF | 0.73 | 1.76 | 24.88 | 149.21 | (0.00) | 149.21 |
| 82. Mask per square foot for drywall work | 167.90 SF | 0.32 | 0.76 | 10.90 | 65.39 | (0.00) | 65.39 |
| 83. R&R 5/8" drywall - hung, taped, ready for texture | 167.90 SF | 3.60 | 9.82 | 122.86 | 737.12 | (0.00) | 737.12 |
| 84. R&R 1/2" drywall - hung, taped, ready for texture | 602.67 SF | 3.42 | 29.83 | 418.20 | 2,509.16 | (0.00) | 2,509.16 |
| 85. Seal the ceiling w/PVA primer - one coat | 167.90 SF | 0.67 | 0.76 | 22.66 | 135.91 | (0.00) | 135.91 |
| 86. Texture drywall - heavy hand texture | 167.90 SF | 1.73 | 2.52 | 58.60 | 351.59 | (0.00) | 351.59 |
| 87. Remove Snaplock Laminate - simulated wood flooring - High grade | 167.90 SF | 1.64 | 0.00 | 55.08 | 330.44 | (0.00) | 330.44 |
| 88. Snaplock Laminate - simulated wood flooring - High grade | 193.08 SF | 8.21 | 70.96 | 331.24 | 1,987.39 | (0.00) | 1,987.39 |
| 89. R&R Baseboard - 5 1/4" hardwood | 75.33 LF | 9.39 | 34.12 | 148.30 | 889.77 | (0.00) | 889.77 |
| 90. Paint baseboard - two coats | 75.33 LF | 1.69 | 0.96 | 25.66 | 153.93 | (0.00) | 153.93 |
| 91. Paint the walls and ceiling - two coats - 2 colors | 770.56 SF | 1.45 | 17.92 | 227.04 | 1,362.27 | (0.00) | 1,362.27 |
| 92. Detach & Reset Smoke detector - High grade | 1.00 EA | 59.85 | 0.00 | 11.98 | 71.83 | (0.00) | 71.83 |
| 93. Detach & Reset Recessed light fixture - High grade | 3.00 EA | 129.58 | 0.00 | 77.74 | 466.48 | (0.00) | 466.48 |
| 94. Final cleaning - construction - Residential | 167.90 SF | 0.34 | 0.00 | 11.42 | 68.51 | (0.00) | 68.51 |
| **Totals: Hallway** | | | **170.94** | **1,614.88** | **9,688.95** | **0.00** | **9,688.95** |



Hallway

**Stairs**     **Height: 19' 11"**

| | |
|---|---|
| 506.32 SF Walls | 73.31 SF Ceiling |
| 579.63 SF Walls & Ceiling | 128.04 SF Floor |
| 14.23 SY Flooring | 44.97 LF Floor Perimeter |
| 38.17 LF Ceil. Perimeter | |

**Missing Wall**     **4' 4" X 19' 10 9/16"**     **Opens into Exterior**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 95. Contents - move out then reset - Extra large room | 1.00 EA | 221.08 | 0.00 | 44.22 | 265.30 | (0.00) | 265.30 |
| 96. Mask and prep for paint - plastic, paper, tape (per LF) | 38.17 LF | 1.58 | 0.77 | 12.22 | 73.30 | (0.00) | 73.30 |
| 97. Floor protection - self-adhesive plastic film | 128.04 SF | 0.73 | 1.34 | 18.96 | 113.77 | (0.00) | 113.77 |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

## CONTINUED - Stairs

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 98. Remove Snaplock Laminate - simulated wood flooring - High grade | 128.04 SF | 1.64 | 0.00 | 42.00 | 251.99 | (0.00) | 251.99 |
| 99. Snaplock Laminate - simulated wood flooring - High grade | 147.25 SF | 8.21 | 54.11 | 252.60 | 1,515.63 | (0.00) | 1,515.63 |
| 100. Clean balustrade - Heavy | 1.00 LF | 4.69 | 0.00 | 0.94 | 5.63 | (0.00) | 5.63 |
| 101. Final cleaning - construction - Residential | 128.04 SF | 0.34 | 0.00 | 8.70 | 52.23 | (0.00) | 52.23 |
| **Totals: Stairs** | | | 56.22 | 379.64 | 2,277.85 | 0.00 | 2,277.85 |
| **Total: Level 2** | | | 836.76 | 6,230.22 | 37,380.73 | 0.00 | 37,380.73 |

## ROOF



### Roof1

| | |
|---|---|
| 2266.88 Surface Area | 22.67 Number of Squares |
| 202.37 Total Perimeter Length | 8.25 Total Ridge Length |
| 153.30 Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 102. Remove Laminated - comp. shingle rfg. - w/out felt | 22.67 SQ | 72.06 | 0.00 | 326.72 | 1,960.32 | (0.00) | 1,960.32 |
| 103. Laminated - comp. shingle rfg. - w/out felt | 26.33 SQ | 322.79 | 258.67 | 1,751.56 | 10,509.29 | (0.00) | 10,509.29 |
| 104. Re-nailing of roof sheathing - complete re-nail | 2,266.88 SF | 0.37 | 1.70 | 168.10 | 1,008.55 | (0.00) | 1,008.55 |
| 105. R&R Sheathing - plywood - 3/8" CDX | 230.00 SF | 4.11 | 18.46 | 192.76 | 1,156.52 | (0.00) | 1,156.52 |
| 106. Roofing felt - 30 lb. | 22.67 SQ | 56.43 | 27.46 | 261.36 | 1,568.09 | (0.00) | 1,568.09 |
| 107. Asphalt starter - universal starter course | 202.11 LF | 2.77 | 8.49 | 113.66 | 681.99 | (0.00) | 681.99 |
| 108. R&R Hip / Ridge cap - Standard profile - composition shingles | 160.00 LF | 11.49 | 29.88 | 373.66 | 2,241.94 | (0.00) | 2,241.94 |
| 109. Prime & paint roof vent | 5.00 EA | 40.05 | 2.92 | 40.64 | 243.81 | (0.00) | 243.81 |
| 110. R&R Drip edge | 202.11 LF | 4.24 | 18.95 | 175.20 | 1,051.10 | (0.00) | 1,051.10 |
| 111. R&R Flashing - pipe jack - lead | 3.00 EA | 107.03 | 10.48 | 66.32 | 397.89 | (0.00) | 397.89 |
| 112. R&R Valley metal | 52.00 LF | 8.99 | 9.87 | 95.48 | 572.83 | (0.00) | 572.83 |
| 113. R&R Roof vent - off ridge type - 2' | 4.00 EA | 124.84 | 11.19 | 102.12 | 612.67 | (0.00) | 612.67 |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

**CONTINUED - Roof1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 114. R&R Exhaust cap - through roof - 6" to 8" | 1.00 EA | 138.20 | 3.35 | 28.32 | 169.87 | (0.00) | 169.87 |
| 115. Digital satellite system - Detach & reset | 1.00 EA | 46.57 | 0.00 | 9.32 | 55.89 | (0.00) | 55.89 |
| 116. Digital satellite system - alignment and calibration only | 1.00 EA | 139.72 | 0.00 | 27.94 | 167.66 | (0.00) | 167.66 |
| 117. Meter mast for overhead power - Detach & reset | 1.00 EA | 671.95 | 0.00 | 134.40 | 806.35 | (0.00) | 806.35 |
| 118. Prime & paint exterior fascia - metal, 4"- 6" wide | 202.11 LF | 1.93 | 2.43 | 78.50 | 471.00 | (0.00) | 471.00 |
| 119. Prime & paint exterior soffit - metal | 202.11 SF | 2.39 | 4.40 | 97.48 | 584.92 | (0.00) | 584.92 |
| 120. Fall protection harness and lanyard - per day | 10.00 DA | 8.00 | 0.00 | 16.00 | 96.00 | (0.00) | 96.00 |
| 121. Remove Additional charge for high roof (2 stories or greater) | 22.67 SQ | 7.34 | 0.00 | 33.28 | 199.68 | (0.00) | 199.68 |
| 122. Additional charge for high roof (2 stories or greater) | 22.67 SQ | 31.32 | 0.00 | 142.00 | 852.02 | (0.00) | 852.02 |
| **Totals: Roof1** | | | **408.25** | **4,234.82** | **25,408.39** | **0.00** | **25,408.39** |
| **Total: ROOF** | | | **408.25** | **4,234.82** | **25,408.39** | **0.00** | **25,408.39** |

**General**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 123. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | 350.00 | 0.00 | 70.00 | 420.00 | (0.00) | 420.00 |
| 124. Electrician - per hour | 4.00 HR | 115.49 | 0.00 | 92.40 | 554.36 | (0.00) | 554.36 |
| 125. Plumber - per hour | 4.00 HR | 121.06 | 0.00 | 96.84 | 581.08 | (0.00) | 581.08 |
| 126. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 1.00 EA | 755.00 | 0.00 | 151.00 | 906.00 | (0.00) | 906.00 |
| 127. R&R Sheathing - plywood - 1/2" CDX | 175.00 SF | 3.36 | 19.56 | 121.54 | 729.10 | (0.00) | 729.10 |
| 128. Residential Supervision / Project Management - per hour | 24.00 HR | 68.16 | 0.00 | 327.16 | 1,963.00 | (0.00) | 1,963.00 |
| 129. General clean - up | 16.00 HR | 51.54 | 0.01 | 164.92 | 989.57 | (0.00) | 989.57 |
| **Totals: General** | | | **19.57** | **1,023.86** | **6,143.11** | **0.00** | **6,143.11** |
| **Line Item Totals: 2022-12-16-0945** | | | **1,422.57** | **13,753.60** | **82,519.97** | **0.00** | **82,519.97** |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

## Grand Total Areas:

| | | |
|---|---|---|
| 4,328.99 SF Walls | 1,690.70 SF Ceiling | 6,019.69 SF Walls and Ceiling |
| 1,745.44 SF Floor | 193.94 SY Flooring | 522.81 LF Floor Perimeter |
| 0.00 SF Long Wall | 0.00 SF Short Wall | 516.00 LF Ceil. Perimeter |
| | | |
| 1,745.44 Floor Area | 1,827.34 Total Area | 3,648.67 Interior Wall Area |
| 2,608.78 Exterior Wall Area | 317.75 Exterior Perimeter of Walls | |
| | | |
| 2,266.88 Surface Area | 22.67 Number of Squares | 202.37 Total Perimeter Length |
| 8.25 Total Ridge Length | 153.30 Total Hip Length | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

### Summary for Dwelling

| | |
|---|---:|
| Line Item Total | 67,343.80 |
| Material Sales Tax | 1,422.57 |
| Subtotal | 68,766.37 |
| Overhead | 6,876.80 |
| Profit | 6,876.80 |
| **Replacement Cost Value** | **$82,519.97** |
| Less Deductible | (6,900.00) |
| **Net Claim** | **$75,619.97** |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

1



2



3



4



5



6



7



8



**Let Us Adjust Consultant Insurance**



7380 W Sand Lake Rd Suite 500
Orlando, FL. United States



**Let Us Adjust Consultant Insurance**



7380 W Sand Lake Rd Suite 500
Orlando, FL. United States





**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

25


26


27


28


29


30


31


32




**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

33 

34 

35

36 

37

38 

39 

40



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

41 

42 

43 

44 

45 

46 

47 

48 

**Let Us Adjust Consultant Insurance**



7380 W Sand Lake Rd Suite 500
Orlando, FL. United States



49

50

51

52

53

54

55

56

**Let Us Adjust Consultant Insurance**



7380 W Sand Lake Rd Suite 500
Orlando, FL. United States





**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States





**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

73 

74 

75 

76 

77 

78 

79 

80 

**Let Us Adjust Consultant Insurance**



7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

81   82 

83  84 

85  86 

87  88 



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States



89

90

91

92

93

94

95

96



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

97


98


99


100


101


102


103


104




**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

105 

106 

107 

108 

109 

110 

111 

112 



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

113 

114 

115 

116 

117 

118 

119 

120 

**Let Us Adjust Consultant Insurance**



7380 W Sand Lake Rd Suite 500
Orlando, FL. United States





**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States





**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

137 

138 

139 

140 

141 

142 

143 

144 



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

145 

146 

147 

148 

149 

150 

151 

152 



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

153 

154 

155 

156 

157 

158 

159 

160 



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

161 

162 

163 

164 

165 

166 

167 

168 



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

169


170


171


172




**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 1 | 1-IMG_6278 | 12/3/2022 | |
| 2 | 2-IMG_6280 | 12/3/2022 | |
| 3 | 3-IMG_6281 | 12/3/2022 | |
| 4 | 4-IMG_6282 | 12/3/2022 | |
| 5 | 5-IMG_6283 | 12/3/2022 | |
| 6 | 6-IMG_6284 | 12/3/2022 | |
| 7 | 7-IMG_6285 | 12/3/2022 | |
| 8 | 8-IMG_6286 | 12/3/2022 | |
| 9 | 9-IMG_6287 | 12/3/2022 | |
| 10 | 10-IMG_6288 | 12/3/2022 | |
| 11 | 11-IMG_6289 | 12/3/2022 | |
| 12 | 12-IMG_6292 | 12/3/2022 | |
| 13 | 13-IMG_6294 | 12/3/2022 | |
| 14 | 14-IMG_6295 | 12/3/2022 | |
| 15 | 15-IMG_6296 | 12/3/2022 | |
| 16 | 16-IMG_6297 | 12/3/2022 | |
| 17 | 17-IMG_6298 | 12/3/2022 | |
| 18 | 18-IMG_6299 | 12/3/2022 | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| | Continued - Image Detail | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 19 | 19-IMG_6300 | 12/3/2022 | |
| 20 | 20-IMG_6301 | 12/3/2022 | |
| 21 | 21-IMG_6302 | 12/3/2022 | |
| 22 | 22-IMG_6303 | 12/3/2022 | |
| 23 | 23-IMG_6306 | 12/3/2022 | |
| 24 | 24-IMG_6307 | 12/3/2022 | |
| 25 | 25-IMG_6310 | 12/3/2022 | |
| 26 | 26-IMG_6313 | 12/3/2022 | |
| 27 | 27-IMG_6314 | 12/3/2022 | |
| 28 | 28-IMG_6315 | 12/3/2022 | |
| 29 | 29-IMG_6316 | 12/3/2022 | |
| 30 | 30-IMG_6318 | 12/3/2022 | |
| 31 | 31-IMG_6319 | 12/3/2022 | |
| 32 | 32-IMG_6320 | 12/3/2022 | |
| 33 | 33-IMG_6321 | 12/3/2022 | |
| 34 | 34-IMG_6322 | 12/3/2022 | |
| 35 | 35-IMG_6323 | 12/3/2022 | |
| 36 | 36-IMG_6324 | 12/3/2022 | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| Continued - Image Detail | | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 37 | 37-IMG_6325 | 12/3/2022 | |
| 38 | 38-IMG_6326 | 12/3/2022 | |
| 39 | 39-IMG_6327 | 12/3/2022 | |
| 40 | 40-IMG_8833 | | |
| 41 | 41-IMG_8835 | | |
| 42 | 42-IMG_8836 | | |
| 43 | 43-IMG_8837 | | |
| 44 | 44-IMG_8839 | | |
| 45 | 45-IMG_8840 | | |
| 46 | 46-IMG_8841 | | |
| 47 | 47-IMG_8843 | | |
| 48 | 48-IMG_8844 | | |
| 49 | 49-IMG_8845 | | |
| 50 | 50-IMG_8846 | | |
| 51 | 51-IMG_8848 | | |
| 52 | 52-IMG_8849 | | |
| 53 | 53-IMG_8850 | | |
| 54 | 54-IMG_8851 | | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| | Continued - Image Detail | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 55 | 55-IMG_8852 | | |
| 56 | 56-IMG_8853 | | |
| 57 | 57-IMG_8926 | 11/29/2022 | |
| 58 | 58-IMG_8924 | 11/29/2022 | |
| 59 | 59-IMG_8923 | 11/29/2022 | |
| 60 | 60-IMG_8922 | 11/29/2022 | |
| 61 | 61-IMG_8919 | | |
| 62 | 62-IMG_8918 | | |
| 63 | 63-IMG_8915 | | |
| 64 | 64-IMG_8914 | | |
| 65 | 65-IMG_8906 | | |
| 66 | 66-IMG_8907 | | |
| 67 | 67-IMG_8908 | | |
| 68 | 68-IMG_8909 | | |
| 69 | 69-IMG_8910 | | |
| 70 | 70-IMG_8913 | | |
| 71 | 71-IMG_8854 | | |
| 72 | 72-IMG_8855 | | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| | Continued - Image Detail | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 73 | 73-IMG_8856 | | |
| 74 | 74-IMG_8857 | | |
| 75 | 75-IMG_8858 | | |
| 76 | 76-IMG_8859 | | |
| 77 | 77-IMG_8861 | | |
| 78 | 78-IMG_8862 | | |
| 79 | 79-IMG_8863 | | |
| 80 | 80-IMG_8864 | | |
| 81 | 81-IMG_8865 | | |
| 82 | 82-IMG_8866 | | |
| 83 | 83-IMG_8867 | | |
| 84 | 88-IMG_8872 | | |
| 85 | 89-IMG_8874 | | |
| 86 | 90-IMG_8875 | | |
| 87 | 91-IMG_8876 | | |
| 88 | 92-IMG_8877 | | |
| 89 | 93-IMG_8878 | | |
| 90 | 94-IMG_8880 | | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| | **Continued - Image Detail** | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 91 | 95-IMG_8881 | | |
| 92 | 96-IMG_8882 | | |
| 93 | 97-IMG_8883 | | |
| 94 | 98-IMG_8884 | | |
| 95 | 99-IMG_8885 | | |
| 96 | 100-IMG_8887 | | |
| 97 | 101-IMG_8888 | | |
| 98 | 102-IMG_8889 | | |
| 99 | 103-IMG_8890 | | |
| 100 | 104-IMG_8891 | | |
| 101 | 105-IMG_8892 | | |
| 102 | 106-IMG_8893 | | |
| 103 | 107-IMG_8894 | | |
| 104 | 108-IMG_8895 | | |
| 105 | 109-IMG_8896 | | |
| 106 | 110-IMG_8897 | | |
| 107 | 111-IMG_8898 | | |
| 108 | 112-IMG_8900 | | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| | **Continued - Image Detail** | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 109 | 113-IMG_8901 | | |
| 110 | 114-IMG_8902 | | |
| 111 | 115-IMG_8903 | | |
| 112 | 116-IMG_8904 | | |
| 113 | 117-IMG_8905 | | |
| 114 | 118-IMG_8911 | | |
| 115 | 119-IMG_8916 | | |
| 116 | 120-IMG_8917 | | |
| 117 | 121-IMG_8928 | | |
| 118 | 122-IMG_8929 | | |
| 119 | 123-IMG_8930 | | |
| 120 | 124-IMG_8931 | | |
| 121 | 125-IMG_8932 | | |
| 122 | 126-IMG_8933 | | |
| 123 | 127-IMG_8934 | | |
| 124 | 128-IMG_8935 | | |
| 125 | 129-IMG_8936 | | |
| 126 | 130-IMG_8937 | | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| | **Continued - Image Detail** | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 127 | 131-IMG_8939 | | |
| 128 | 132-IMG_8940 | | |
| 129 | 133-IMG_8941 | | |
| 130 | 134-IMG_8942 | | |
| 131 | 135-IMG_8943 | | |
| 132 | 136-IMG_8944 | | |
| 133 | 137-IMG_8946 | | |
| 134 | 138-IMG_8947 | | |
| 135 | 139-IMG_8949 | 11/29/2022 | |
| 136 | 140-IMG_8952 | 11/29/2022 | |
| 137 | 141-IMG_8958 | 11/29/2022 | |
| 138 | 142-IMG_8959 | 11/29/2022 | |
| 139 | 143-IMG_8961 | 11/29/2022 | |
| 140 | 144-IMG_8963 | 11/29/2022 | |
| 141 | 145-IMG_8966 | 11/29/2022 | |
| 142 | 146-IMG_8968 | 11/29/2022 | |
| 143 | 147-IMG_8970 | 11/29/2022 | |
| 144 | 148-IMG_8973 | 11/29/2022 | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| | Continued - Image Detail | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 145 | 149-IMG_8982 | 11/29/2022 | |
| 146 | 150-IMG_8984 | 11/29/2022 | |
| 147 | 151-IMG_8986 | 11/29/2022 | |
| 148 | 152-IMG_8987 | 11/29/2022 | |
| 149 | 153-IMG_8988 | 11/29/2022 | |
| 150 | 154-IMG_8989 | 11/29/2022 | |
| 151 | 155-IMG_8991 | 11/29/2022 | |
| 152 | 156-IMG_8992 | 11/29/2022 | |
| 153 | 157-IMG_8993 | 11/29/2022 | |
| 154 | 158-IMG_8994 | 11/29/2022 | |
| 155 | 159-IMG_8995 | 11/29/2022 | |
| 156 | 160-IMG_8996 | 11/29/2022 | |
| 157 | 161-IMG_8997 | 11/29/2022 | |
| 158 | 162-IMG_8998 | 11/29/2022 | |
| 159 | 163-IMG_8999 | 11/29/2022 | |
| 160 | 164-IMG_9001 | 11/29/2022 | |
| 161 | 165-IMG_9003 | 11/29/2022 | |
| 162 | 166-IMG_9005 | 11/29/2022 | |



**Let Us Adjust Consultant Insurance**

7380 W Sand Lake Rd Suite 500
Orlando, FL. United States

| | Continued - Image Detail | | |
|---|---|---|---|
| **Image No.** | **Type** | **Date Taken** | **Taken By** |
| 163 | 167-IMG_9006 | 11/29/2022 | |
| 164 | 168-IMG_9008 | 11/29/2022 | |
| 165 | 169-IMG_9009 | 11/29/2022 | |
| 166 | 170-IMG_9010 | 11/29/2022 | |
| 167 | 171-IMG_9011 | 11/29/2022 | |
| 168 | 172-IMG_9012 | 11/29/2022 | |
| 169 | 173-IMG_9014 | 11/29/2022 | |
| 170 | 174-IMG_9015 | 11/29/2022 | |
| 171 | 175-IMG_9016 | 11/29/2022 | |
| 172 | 176-IMG_9019 | 11/29/2022 | |



Porche

17' 7"

9' 8"



25' 11"

25' 3"

Dining Room

13' 1"

13' 9"



N





Level 2





ROOF



# Osceola County Property Appraiser
## Katrina S. Scarborough, CFA, CCF, MCF

| Basic Search | Advanced Search | Sales Search | Search Results | Parcel Result | Map | Help |
|---|---|---|---|---|---|---|

## Parcel Result

## Parcel: 202530486500011010

🔴 TRIM Notice    🔴 Property Record Card    🖼 Map Image    🔑 Tax Collector    🖥 Map View    ✉ E-Mail Parcel    🦅 **NEW Bird's Eye View**

### Owner Information

| | | |
|---|---|---|
| **Owner Name** | MATEO ARIEL KELLY<br>PEREZ GLENNI S | PARCEL: 202530486500011010<br>CARD: 1<br>DATE: 12/15/2023 |
| **Mailing Address** | 2716 LUCAS LAKES LN<br>KISSIMMEE, FL 34744 | |
| **Physical Address** | 2716 LUCAS LAKES LN, KISSIMMEE FL 34744 | |
| **Description** | SINGLE FAMILY-IMPROVED | |
| **Tax District** | 361 - REMINGTON | |



### Tax Values

View Tax Estimator

**Current Values**

Current Value represents working appraised values as of 12/14/2023, which are subject to change prior to certification

| | |
|---|---|
| Land | $60,000 |
| AG Benefit | $0 |
| Extra Features | $18,600 |
| Buildings | $287,200 |
| Appraised(Just) | $365,800 |
| Assessed(estimated) | $222,414 |
| Exemption(estimated) | $50,000 |
| Taxable(estimated) | $172,414 |

\* Assessed Values Reflect Adjustments for Agricultural Classification and/or the Save Our Homes Cap

**Certified Values**

Certified Value represents certified values that appeared on the tax roll as of 10/04/2023

| | |
|---|---|
| Land | $60,000 |
| AG Benefit | $0 |
| Extra Features | $19,800 |
| Buildings | $289,500 |
| Appraised(just) | $369,300 |
| Assessed* | $215,936 |
| Exemption | $50,000 |
| Taxable | $165,936 |

\* Assessed Values Reflect Adjustments for Agricultural Classification and/or the Save Our Homes Cap

### Sales Information

| Seq | ORB-Pg | Price | Date | Deed Type |
|---|---|---|---|---|
| 0 | 5035-2457 | $242,000 | 2016-09-15 | Warranty Deed (WD) |
| 1 | 4339-0133 | $100 | 2012-10-18 | Quit Claim Deed (QC) |

| Seq | ORB-Pg | Price | Date | Deed Type |
|-----|--------|-------|------|-----------|
| 2 | 4191-2843 | $100 | 2011-10-14 | Quit Claim Deed (QC) |
| 3 | 4191-2299 | $90,000 | 2011-10-11 | Warranty Deed (WD) |
| 4 | 3076-2369 | $320,000 | 2006-02-10 | Special Warranty Deed (SW) |
| 5 | 2841-0705 | $289,700 | 2005-07-13 | Special Warranty Deed (SW) |

### Land Information - Total Acreage: 0.14

| Land Description | Units | Depth | Land Type | Land Value |
|------------------|-------|-------|-----------|------------|
| RESIDENTIAL | 1.00 | 119.00 | LT | $60,000 |

### Extra Features

| Extra Feature | Units | Year Built | Feature Value |
|---------------|-------|------------|---------------|
| SWIMMING POOL(IN GROUND ONLY) AVERAGE | 392 | 2006 | $9,722 |
| SPA/HOT TUB-IN GROUND AVERAGE | 28 | 2006 | $1,008 |
| POOL DECK GOOD | 1430 | 2006 | $3,968 |
| SCREEN ENCLOSURE AVERAGE | 2980 | 2006 | $3,874 |

### Building Information

**Building: 1**                                                View Building Sketch

| | | | |
|---|---|---|---|
| **Description** | SINGLE FAMILY | **Bedrooms** | 4 |
| **Year Built** | 2005 | **Full Bathrooms** | 2 |
| **Value** | $287,200 | **Half Bathrooms** | 1 |
| **Actual Area** | 3100 | **Fixtures** | |
| **Heated Area** | 2407 | **Roof Cover** | 4 COMPOSITE SHINGLE |
| | | **Exterior Wall** | (0.50) 10 CONCRETE BLOCK STUCCO |
| | | | (0.50) 7 FRAME STUCCO |

**Building 1 subarea**

| Description | Code | Year Built | Total Sketched Area |
|-------------|------|------------|---------------------|
| UPPER STORY FINISHED | USF | 2005 | 1353 |
| BASE AREA | BAS | 2005 | 1054 |
| OPEN PORCH FINISHED | OPF | 2005 | 85 |
| GARAGE FINISHED | GRF | 2005 | 440 |
| OPEN PORCH FINISHED | OPF | 2005 | 168 |

**Building 1: Photos**



**Building 1: Sketch**

Case 6:23-cv-02408-PGB-RMN    Document 1    Filed 12/15/23    Page 60 of 63 PageID 60

**Building 1: Sketch**

PARCEL: 202530486500011010
CARD: 1
DATE: 12/15/2023

## Legal Description

**Legal Description**          REMINGTON PARCEL O PB 17 PGS 33-34 LOT 101



**NUMBER**
407-742-5000



**EMAIL**
info@property-appraiser.org



**ADDRESS**
Property Appraiser's Office
2505 E Irlo Bronson Memorial Hwy
Kissimmee, FL 34744

View Map

---

## Business Hours

HOURS OF OPERATION

Monday - Friday : 8am to 5pm
Closed Saturday and Sunday





## About the Property Appraiser

- Katrina S. Scarborough CFA, CCF, MCF

- Accessibility

- Career Opportunities

- Departments

- Holiday Schedule

## Other County Agencies

- Board of County Commissioners

- Clerk of the Courts

- Sheriff's Office

- Supervisor of Elections

- Tax Collector

Case 6:23-cv-02408-PGB-RMN   Document 1   Filed 12/15/23   Page 61 of 63 PageID 61

2019 © All Rights Reserved

Home   About Katrina S. Scarborough   FAQ   Appraisal Process   Career Opportunities   Newsroom   Budget   Contact

NOTICE OF **PROPOSED** PROPERTY TAXES AND
**PROPOSED** OR ADOPTED NON-AD VALOREM ASSESSMENTS
OSCEOLA COUNTY TAXING AUTHORITIES
**2023 REAL ESTATE**



**IMPORTANT NOTICE**
**D O   N O T   P A Y**
THIS IS NOT A BILL

202530486500011010          HX

**SITE ADDRESS:** 2716 LUCAS LAKES LN
KISSIMMEE

**LEGAL DESCRIPTION:**
REMINGTON PARCEL O PB 17 PGS 33-34 LOT 101

81
6 - 20414

MATEO ARIEL KELLY
PEREZ GLENNI S
2716 LUCAS LAKES LN
KISSIMMEE FL  34744-5404

## TAXING AUTHORITY TAX INFORMATION

| TAXING AUTHORITY | PRIOR 2022 TAXABLE VALUE | YOUR FINAL TAX RATE AND TAXES LAST YEAR 2022 | | CURRENT 2023 TAXABLE VALUE | YOUR TAX RATE AND TAXES THIS YEAR IF NO BUDGET CHANGE IS MADE | | YOUR TAX RATE AND TAXES THIS YEAR IF PROPOSED BUDGET CHANGE IS MADE | |
|---|---|---|---|---|---|---|---|---|
| COUNTY | COLUMN 1 | COLUMN 2 RATE | COLUMN 3 TAXES | COLUMN 4 | COLUMN 5 RATE | COLUMN 6 TAXES | COLUMN 7 RATE | COLUMN 8 TAXES |
| OSCEOLA CO       361 | 159,647 | 6.700000 | 1,069.63 | 165,936 | 6.031200 | 1,000.79 | 6.700000 | 1,111.77 |
| SAVE OSC MAN | 159,647 | .077300 | 12.34 | 165,936 | .069500 | 11.53 | .094900 | 15.75 |
| EMER MED SRV | 159,647 | 1.068200 | 170.53 | 165,936 | .964800 | 160.10 | 1.068200 | 177.25 |
| REMINGTON | 159,647 | .250000 | 39.91 | 165,936 | .223800 | 37.14 | .300000 | 49.78 |
| **PUBLIC SCHOOLS** | | | | | | | | |
| SCH STATE LW | 184,647 | 3.268000 | 603.43 | 190,936 | 2.819500 | 538.34 | 3.256000 | 621.69 |
| SCH-LOCAL BD | 184,647 | 2.248000 | 415.09 | 190,936 | 1.939500 | 370.32 | 2.248000 | 429.22 |
| **MUNICIPALITIES** | | | | | | | | |
| | | | | | | | | |
| **WATER MANAGEMENT** | | | | | | | | |
| SFWMD EVERG | 159,647 | .032700 | 5.22 | 165,936 | .029300 | 4.86 | .032700 | 5.43 |
| SO FL WATER | 159,647 | .094800 | 15.13 | 165,936 | .085000 | 14.10 | .094800 | 15.73 |
| SFWMD OKEE | 159,647 | .102600 | 16.38 | 165,936 | .092000 | 15.27 | .102600 | 17.03 |
| **INDEPENDENT DISTRICT** | | | | | | | | |
| | | | | | | | | |
| **VOTER APPROVED** | | | | | | | | |
| LIBRARY DIST | 159,647 | .300000 | 47.89 | 165,936 | .269500 | 44.72 | .300000 | 49.78 |
| SAVE OSC DBT | 159,647 | .085300 | 13.62 | 165,936 | .067700 | 11.23 | .067700 | 11.23 |
| **TOTAL AD VALOREM PROPERTY TAXES** | | | 2,409.17 | | | 2,208.40 | | 2,504.66 |

## PROPERTY APPRAISER VALUE INFORMATION

| | MARKET VALUE | ASSESSED VALUE | |
|---|---|---|---|
| | | APPLIES TO SCHOOL MILLAGE | APPLIES TO NON-SCHOOL MILLAGE |
| **PRIOR YEAR 2022** | 316,800 | 209,647 | 209,647 |
| **CURRENT YEAR 2023** | 369,300 | 215,936 | 215,936 |

| APPLIED ASSESSMENT REDUCTION | APPLIES TO | PRIOR VALUE 2022 | CURRENT VALUE 2023 |
|---|---|---|---|
| SAVE OUR HOMES BENEFIT | ALL TAXES | 107,153 | 153,364 |
| NON-HOMESTEAD 10% CAP BENEFIT | NON-SCHOOL TAXES | 0 | 0 |
| AGRICULTURAL CLASSIFICATION | ALL TAXES | 0 | 0 |
| OTHER | ALL TAXES | | |
| EXEMPTIONS | APPLIES TO | PRIOR AMOUNT 2022 | CURRENT AMOUNT 2023 |
| FIRST HOMESTEAD | ALL TAXES | 25,000 | 25,000 |
| ADDITIONAL HOMESTEAD | NON-SCHOOL COUNTY TAXES | 25,000 | 25,000 |
| | NON-SCHOOL CITY TAXES | | |
| LIMITED INCOME SENIOR | COUNTY TAXES | 0 | 0 |
| | CITY TAXES | | |
| OTHER | ALL TAXES | 0 | 0 |

If you feel the market value of the property is inaccurate or does not reflect fair market value as of January 1, 2023, or if you are entitled to an exemption or classification that is not reflected, please contact the Osceola County Property Appraiser's Office at:

**2505 E Irlo Bronson Mem Hwy**
**Kissimmee, FL 34744-4909**
**Customer Service (407) 742-5000**

If the Property Appraiser's Office is unable to resolve the matter as to the market value, classification, or an exemption, you may file a petition for adjustment with the Value Adjustment Board.  Petition forms are available online at www.property-appraiser.org.

Petitions must be filed on or before
**September 12, 2023**

OS-474N
R. 7/15

**SEE REVERSE SIDE FOR NON-ADVALOREM ASSESSMENTS AND EXPLANATIONS OF THE COLUMNS ABOVE AND PUBLIC HEARING DATE, LOCATION AND TIME.**

**Osceola County Notice of Proposed Property Taxes**

The Taxing Authorities which levy property taxes against your property will soon hold **PUBLIC HEARINGS** to adopt budgets and tax rates for the next year. The purpose of the **PUBLIC HEARINGS** is to receive opinions from the general public and to answer questions on the proposed tax change and budget **PRIOR TO TAKING FINAL ACTION.** Each Taxing Authority may **AMEND OR ALTER** its proposals at the hearing.

### TAXING AUTHORITY HEARING INFORMATION

| TAXING AUTHORITY | PUBLIC HEARING DATE, LOCATION AND TIME |
|---|---|
| OSCEOLA CO<br>SCH-LOCAL BD<br>SO FL WATER | Sep 7, 5:30 PM    1 COURTHOUSE SQUARE, KISSIMMEE (407)742-1800<br>Sep 5, 5:30 PM    817 BILL BECK BLVD, KISSIMMEE (407)870-4832<br>Sep 14, 5:15 PM    3301 GUN CLUB RD, B-1 BLDG, WEST PALM BEACH (561)686-8800 |

**YOUR FINAL TAX BILL MAY CONTAIN NON-AD VALOREM ASSESSMENTS WHICH MAY NOT BE REFLECTED ON THIS NOTICE SUCH AS ASSESSMENTS FOR ROADS, FIRE, GARBAGE, LIGHTING, DRAINAGE, WATER, SEWAGE, OR OTHER GOVERNMENTAL SERVICES AND FACILITIES WHICH MAY BE LEVIED BY YOUR COUNTY, CITY, SPECIAL DISTRICTS OR OTHER TAXING AUTHORITY.**

NOTE:  Non-ad valorem assessments are placed on this notice at the request of the respective local governing boards.  Your tax collector will be including them on the November tax notice.  For details on particular non-ad valorem assessments, contact the levying local governing board.

NOTE:  Amounts shown on this form do not reflect early payment discounts you may have received or may be eligible to receive. (Discounts are a maximum of 4 percent of the amounts shown on this form.) All affected property owners have the right to appear at the public hearing and file written objections to the non-ad valorem assessments.

### NON-AD VALOREM ASSESSMENTS

| LEVYING AUTHORITY | PURPOSE OF ASSESSMENT<br>Provided on this notice at request of respective governing boards.<br>Tax Collector will include on November tax notice. | | UNITS | RATE | ASSESSMENT |
|---|---|---|---|---|---|
| OSCEOLA CO | Fire Rescue Residential Units | 9/7/23 5:30 PM    1 Courthouse Sq. Kissimmee (407-742-1800) | 1.0000 | 245.7600 | 245.76 |
| OSCEOLA CO | Household Chemical MSBU | 9/7/23 5:30 PM    1 Courthouse Sq. Kissimmee (407-742-1800) | 1.0000 | 4.0000 | 4.00 |
| OSCEOLA CO | Solid Waste- Waste Management | 9/7/23 5:30 PM    1 Courthouse Sq. Kissimmee (407-742-1800) | 1.0000 | 371.9100 | 371.91 |
| **TOTAL ASSESSMENTS** | Please read enclosed additional information about non-ad valorem assessments. | | | | 621.67 |

### EXPLANATION OF 'TAXING AUTHORITY TAX INFORMATION' SECTION

**COLUMN 1 – "PRIOR TAXABLE VALUE"**
This column shows the prior assessed value less all applicable exemptions used in the calculation of taxes for that specific taxing authority.
**COLUMNS 2 & 3 – "YOUR FINAL TAX RATE AND TAXES LAST YEAR"**
These columns show the tax rate and taxes that applied last year to your property.  These amounts were based on budgets adopted last year and your property's previous taxable value.

**COLUMN 4 – "CURRENT TAXABLE VALUE"**
This column shows the current assessed value less all applicable exemptions used in the calculation of taxes for that specific taxing authority.  Current year taxable values are as of January 1, 2023.

**COLUMNS 5 & 6 – "YOUR TAX RATE AND TAXES IF NO BUDGET CHANGE IS MADE"**
These columns show what your tax rate and taxes will be IF EACH TAXING AUTHORITY DOES NOT CHANGE ITS PROPERTY TAX LEVY.  These amounts are based on last year's budgets and your current assessment.

**COLUMNS 7 & 8 – "YOUR TAX RATE AND TAXES IF PROPOSED BUDGET CHANGE IS MADE"**
These columns show what your tax rate and taxes will be this year under the BUDGET ACTUALLY PROPOSED by each taxing authority.  The proposal is NOT final and may be amended at the public hearings shown at the top of this notice.  The difference between columns 6 and 8 is the tax change proposed by each local taxing authority and is NOT the result of higher assessments.

### EXPLANATION OF 'PROPERTY APPRAISER VALUE INFORMATION' SECTION

**MARKET (JUST) VALUE -** The most probable sale price for a property in a competitive, open market involving a willing buyer and a willing seller.

**ASSESSED VALUE -** The value of your property after any "assessment reductions" have been applied.  This value may also reflect an agricultural classification.  If "assessment reductions" are applied or an agricultural classification is granted, the assessed value will be different for School versus Non-School taxing authorities and for the purpose of calculating tax levies.

**TAXABLE VALUE: -** Taxable value is the current assessed value less all applicable exemptions used in calculation of taxes for taxing authorities.

**APPLIED ASSESSMENT REDUCTION -** Properties can receive an assessment reduction for a number of reasons, including the Save Our Homes benefit and the 10% non-homestead property assessment limitation. Agricultural Classification is not an assessment reduction. It is an assessment determined per Florida Statute 193.461.

**EXEMPTIONS -** Any exemption that impacts your property is listed in this section, along with its corresponding exemption value.  Specific dollar or percentage reductions in assessed value may be applicable to a property based upon certain qualifications of the property or property owner.  In some cases, an exemption's value may vary depending on the taxing authority.  The tax impact of an exemption value may also vary for the same taxing authority, depending on the levy  (i.e., operating millage vs. debt service millage)

For more information concerning this Notice of Proposed Property Taxes please visit our website at   **www.property-appraiser.org**